## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| In Re: | ) | Case No. 24-01113-lmj11 |
| | ) | |
| **DWIGHT ANTHONY REED, dba AON** | ) | Chapter 11 (Converted from Chapter 13) |
| **STUDIOS, LLC,** | ) | |
| | ) | Subchapter V |
| Debtor and Debtor in Possession. | ) | |
| | ) | Hon. Lee M. Jackwig |
| 2901 Druid Hill Drive | ) | |
| Des Moines, IA 50315 | ) | **DEBTOR'S SMALL BUSINESS** |
| | ) | **FINANCIAL DOCUMENTS** |
| | ) | [Bankruptcy Code Section 1116(1)(A) |
| SSN: xxx-xx-3233 | ) | |
| EIN: 84-4899042 | ) | No Hearing Set |

Comes Now, Dwight A. Reed, individually and doing business as AON Studios, LLC

("Debtors"), by and through their Proposed General Reorganization Counsel, Jeffrey D. Goetz,

Esq. of the law firm of Dickinson, Bradshaw, Fowler & Hagen, P.C., respectfully submit the

requisite Bankruptcy Code Section 1116(1)(A) financial documents and statements.


DATED: October 14, 2024

*/s/ Jeffrey Goetz*
Jeffrey D. Goetz, Esq., AT0002832
Dickinson Bradshaw Fowler & Hagen, P.C.
801 Grand Avenue, Suite 3700
Des Moines, IA 50309-8004
515/246-5817
515/246-5808 FAX
jgoetz@dickinsonbradshaw.com

Proposed General Reorganization Counsel
for Dwight A. Reed, Debtor and Debtor in
Possession


### CERTIFICATE OF SERVICE

This document was served electronically on parties who receive electronic notice through
CM/ECF as listed on CM/ECF's notice of electronic filing:

*/s/ Nicholas Valley*

**AON Studios, LLC**
**Consolidated Balance Sheet**
**As of September 30, 2024**

| Assets | | |
|---|---|---|
| **Current Assets** | | |
| Checking | $ | 37,751 |
| **Accounts Receivable** | | |
| CAT | $ | 475 |
| Hamilton's Funeral Home Inc. | $ | 1,815 |
| Hamilton's Altoona Funeral Home | $ | 720 |
| Hamilton's Highland | $ | 300 |
| Hamilton's on Westown Parkway | $ | 2,460 |
| Hamilton's Southtown | $ | 600 |
| Merle Hay Funeral Home | $ | 375 |
| Sunset Memorial Chapel | $ | 375 |
| JWReed Christian Academy | $ | 10,000 |
| PruShea Trucking, LLC | $ | 500 |
| Tech Mobility Show | $ | 4,875 |
| **Total Accounts Receivables** | **$** | **22,495** |
| **Total Current Assets** | **$** | **60,246** |
| **Non Current Assets** | | |
| Equipment | $ | 157,143 |
| Furniture | $ | 27,000 |
| 1725 E University Ave | $ | 504,000 |
| 427 N 9th St | $ | 193,000 |
| **Total Non Current Assets** | **$** | **881,143** |
| **Total Assets** | **$** | **941,389** |

| Liabilities | | |
|---|---|---|
| **Current Liabilities** | | |
| Credit Line - US Bank | $ | - |
| Accounts Payable | $ | |
| ***Total Current Liabilities*** | **$** | **-** |
| **Long Term Liabilities** | | |
| Channel Partners | $ | - |
| Financing Solution | $ | 73,000 |
| ***Total Long Term Liabilities*** | **$** | **73,000** |
| **Total Liabilities** | **$** | **73,000** |

| Equity | | |
|---|---|---|
| **Owners Equity** | $ | **792,360** |
| **Net Income** | $ | **76,029** |
| **Total Equity** | **$** | **868,389** |
| **Total Liabilities & Equity** | **$** | **941,389** |

**AON Studios, LLC Statement of Income and Expense**
**January 1, 2024 Through September 30, 2024**

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | June 24 | July 24 | Aug 24 | Sep 24 | ADJ | YTD TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Income $ | 40,683 | 90,246 | 83,109 | 1,189 | 18,576 | 4,073 | 8,010 | 41,260 | 14,345 | 40,000 | 341,491 |
| Other Income $ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | | 100,000 |
| **Total Income** $ | 40,683 | 90,246 | 83,109 | 1,189 | 18,576 | 4,073 | 8,010 | 41,260 | 114,345 | 40,000 | 441,491 |
| **Cost of Goods Sold** | | | | | | | | | | | |
| Payroll $ | 11,337 | 17,455 | 28,772 | 1,029 | 129 | 0 | 0 | 0 | 0 | | 58,722 |
| **Total Cost of Goods Sold** $ | 11,337 | 17,455 | 28,772 | 1,029 | 129 | 0 | 0 | 0 | 0 | 0 | 58,722 |
| **Gross Profit** $ | 29,346 | 72,790 | 54,337 | 160 | 18,447 | 4,073 | 8,010 | 41,260 | 114,345 | 40,000 | 382,769 |
| **Expenses** | | | | | | | | | | | |
| Advertising $ | 0 | 235 | 100 | 25 | 0 | 0 | 0 | 63 | 895 | | 1,318 |
| Bank Fees $ | 585 | 433 | 913 | 493 | 88 | 0 | 0 | 316 | 383 | | 3,212 |
| Cash Withdrawals $ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | - |
| Checks Written $ | 18,939 | 53,781 | 28,995 | 0 | 3,500 | 0 | 0 | 0 | 0 | | 105,215 |
| Contractor Expenses $ | 254 | 0 | 0 | 0 | 0 | 196 | 137 | 479 | 618 | | 1,683 |
| Office Supplies $ | 0 | 161 | 54 | 0 | 577 | 13 | 0 | 56 | 190 | | 1,050 |
| Other Business Expenses $ | 889 | 22,853 | 4,650 | 122 | 5,295 | 3,649 | 1,786 | 15,751 | 13,768 | | 68,762 |
| Software & Subscriptions $ | 528 | 1,423 | 481 | 153 | 503 | 300 | 798 | 2,273 | 5,310 | | 11,768 |
| Wire Out $ | (23,073) | 22,003 | 16,682 | (726) | 7,862 | (1,858) | 1,840 | 2,788 | 57,739 | | 83,258 |
| Insurance $ | 0 | 0 | 0 | 0 | 0 | 0 | 629 | 664 | 318 | | 1,611 |
| Professional Services $ | 2,700 | 1,824 | 471 | 0 | 300 | 0 | 1,068 | 2,050 | 4,383 | | 12,796 |
| Telephones $ | 297 | 272 | 128 | 0 | 0 | 130 | 128 | 373 | 134 | | 1,463 |
| Loan Repayments $ | 134 | 442 | 171 | 0 | 0 | 0 | 0 | 0 | 8,554 | | 9,301 |
| Utilities $ | 607 | 0 | 954 | 268 | 449 | 0 | 603 | 1,164 | 1,259 | | 5,303 |
| **Total Expenses** $ | 1,859 | 103,428 | 53,599 | 334 | 18,574 | 2,430 | 6,989 | 25,978 | 93,549 | 0 | 306,740 |
| **Net Ordinary Income** $ | 27,487 | (30,638) | 738 | (174) | (127) | 1,644 | 1,021 | 15,282 | 20,796 | 40,000 | 76,029 |
| **Net Income** $ | 27,487 | (30,638) | 738 | (174) | (127) | 1,644 | 1,021 | 15,282 | 20,796 | 40,000 | 76,029 |

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

► ERO must obtain and retain completed Form 8879.
► Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID) ▷

| Taxpayer's name | Social security number |
|---|---|
| DWIGHT REED | ███–3233 |
| Spouse's name | Spouse's social security number |
| JORDAN GOODLETT | ███ |

| **Part I** | **Tax Return Information — Tax Year Ending December 31,** | 2023 | (Enter year you are authorizing.) |
|---|---|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income | **1** | 75,530. |
| 2 | Total tax | **2** | 12,117. |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | **3** | |
| 4 | Amount you want refunded to you | **4** | |
| 5 | Amount you owe | **5** | 12,677. |

| **Part II** | **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize     Fox Tax Service, LLC     to enter or generate my PIN     | 8 | 3 | 2 | 3 | 3 |     as my
ERO firm name

**Enter five digits, but don't enter all zeros**

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____     Date ▶ _____

**Spouse's PIN: check one box only**

[X] I authorize     Fox Tax Service, LLC     to enter or generate my PIN     | 1 | 7 | 5 | 2 | 1 |     as my
ERO firm name

**Enter five digits, but don't enter all zeros**

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____     Date ▶ _____

**Practitioner PIN Method Returns Only—continue below**

| **Part III** | **Certification and Authentication — Practitioner PIN Method Only** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     | 4 | 2 | 5 | 0 | 1 | 5 | 5 | 4 | 3 | 1 | 8 |

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶     Fox Tax Service, LLC     Date ▶ _____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.     BAA     REV 05/21/24 PRO     Form **8879** (Rev. 01-2021)

Form 1040-V (2022)   2023                                                                    Page **2**

| IF you live in... | THEN use this address to send in your payment... |
|---|---|
| Alabama, Florida, Georgia, Louisiana, Mississippi, North Carolina, South Carolina, Tennessee, Texas | Internal Revenue Service<br>P.O. Box 1214<br>Charlotte, NC 28201-1214 |
| Arkansas, Connecticut, Delaware, District of Columbia, Illinois, Indiana, Iowa, Kentucky, Maine, Maryland, Massachusetts, Minnesota, Missouri, New Hampshire, New Jersey, New York, Oklahoma, Rhode Island, Vermont, Virginia, West Virginia, Wisconsin | Internal Revenue Service<br>P.O. Box 931000<br>Louisville, KY 40293-1000 |
| Alaska, Arizona, California, Colorado, Hawaii, Idaho, Kansas, Michigan, Montana, Nebraska, Nevada, New Mexico, North Dakota, Ohio, Oregon, Pennsylvania, South Dakota, Utah, Washington, Wyoming | Internal Revenue Service<br>P.O. Box 802501<br>Cincinnati, OH 45280-2501 |
| A foreign country, American Samoa, or Puerto Rico (or are excluding income under Internal Revenue Code section 933), or use an APO or FPO address, or file Form 2555 or 4563, or are a dual-status alien or nonpermanent resident of Guam or the U.S. Virgin Islands | Internal Revenue Service<br>P.O. Box 1303<br>Charlotte, NC 28201-1303 |

MAIL FORM 1040-V TO THE INTERNAL REVENUE SERVICE CENTER AT THE ADDRESS LISTED BELOW.

Form **1040-V**   2023

▼ **Detach Here and Mail With Your Payment and Return** ▼
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Department of the Treasury
Internal Revenue Service                      **2023**          **Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the 'United States Treasury.'
► Write your social security number (SSN) on your check or money order.

| Enter the amount of your payment . . . . . . . . ► | 12,677. |
|---|---|

REV 05/21/24 PRO          1555

DWIGHT   REED                          INTERNAL REVENUE SERVICE
JORDAN  GOODLETT                       P.O. BOX 931000
PO BOX 1681                            LOUISVILLE, KY 40293-1000
DES MOINES IA 50305

478783233 JP REED 30 0 202312 610

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2023**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____, 20 _____   See separate instructions.

| | |
|---|---|
| Your first name and middle initial<br>DWIGHT | Last name<br>REED |
| If joint return, spouse's first name and middle initial<br>JORDAN | Last name<br>GOODLETT |

Your social security number ▮ 3233

Spouse's social security number ▮

Home address (number and street). If you have a P.O. box, see instructions.
PO BOX 1681     Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.
DES MOINES     State IA     ZIP code 50305

Foreign country name     Foreign province/state/county     Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You   ☐ Spouse

**Filing Status**
Check only one box.

☐ Single
☒ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)    ☐ Yes   ☒ No

**Standard Deduction**
Someone can claim:   ☐ You as a dependent   ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:  ☒ Were born before January 2, 1959   ☐ Are blind   **Spouse:** ☐ Was born before January 2, 1959   ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| JEREMIAH   REED II | ▮ | Son | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a |
| b | Household employee wages not reported on Form(s) W-2 | 1b |
| c | Tip income not reported on line 1a (see instructions) | 1c |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f |
| g | Wages from Form 8919, line 6 | 1g |
| h | Other earned income (see instructions) | 1h |
| i | Nontaxable combat pay election (see instructions)   1i | |
| z | Add lines 1a through 1h | 1z |

Attach Sch. B if required.

| | | | | | |
|---|---|---|---|---|---|
| 2a | Tax-exempt interest | 2a | b | Taxable interest | 2b |
| 3a | Qualified dividends | 3a | b | Ordinary dividends | 3b |
| 4a | IRA distributions | 4a | b | Taxable amount | 4b |
| 5a | Pensions and annuities | 5a | b | Taxable amount | 5b |
| 6a | Social security benefits | 6a | b | Taxable amount | 6b |
| c | If you elect to use the lump-sum election method, check here (see instructions)  ☐ | | | | |

**Standard Deduction for—**
• Single or Married filing separately, $13,850
• Married filing jointly or Qualifying surviving spouse, $27,700
• Head of household, $20,800
• If you checked any box under Standard Deduction, see instructions.

| | | |
|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here  ☐ | 7 | -3,000. |
| 8 | Additional income from Schedule 1, line 10 | 8 | 84,500. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 81,500. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 5,970. |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 75,530. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 48,319. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | 5,442. |
| 14 | Add lines 12 and 13 | 14 | 53,761. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 21,769. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.     Form **1040** (2023)

Form 1040 (2023)                                                                                                       Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **16** | **Tax** (see instructions). Check if any from Form(s): **1** ☐ 8814  **2** ☐ 4972  **3** ☐ _____ | **16** | 2,178. |
| | **17** | Amount from Schedule 2, line 3 | **17** | |
| | **18** | Add lines 16 and 17 | **18** | 2,178. |
| | **19** | Child tax credit or credit for other dependents from Schedule 8812 | **19** | 2,000. |
| | **20** | Amount from Schedule 3, line 8 | **20** | |
| | **21** | Add lines 19 and 20 | **21** | 2,000. |
| | **22** | Subtract line 21 from line 18. If zero or less, enter -0- | **22** | 178. |
| | **23** | Other taxes, including self-employment tax, from Schedule 2, line 21 | **23** | 11,939. |
| | **24** | Add lines 22 and 23. This is your **total tax** | **24** | 12,117. |

| | | | | |
|---|---|---|---|---|
| **Payments** | **25** | Federal income tax withheld from: | | |
| | **a** | Form(s) W-2 | **25a** | |
| | **b** | Form(s) 1099 | **25b** | |
| | **c** | Other forms (see instructions) | **25c** | |
| | **d** | Add lines 25a through 25c | | **25d** |
| If you have a qualifying child, attach Sch. EIC. | **26** | 2023 estimated tax payments and amount applied from 2022 return | | **26** |
| | **27** | Earned income credit (EIC) . . . . . . . No | **27** | |
| | **28** | Additional child tax credit from Schedule 8812 | **28** | |
| | **29** | American opportunity credit from Form 8863, line 8 | **29** | |
| | **30** | Reserved for future use | **30** | |
| | **31** | Amount from Schedule 3, line 15 | **31** | |
| | **32** | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | **32** |
| | **33** | Add lines 25d, 26, and 32. These are your **total payments** | | **33** |

| | | | |
|---|---|---|---|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | **34** |
| | **35a** | Amount of line 34 you want **refunded to you**. If Form 8888 is attached, check here ☐ | **35a** |
| Direct deposit? See instructions. | **b** | Routing number  X X X X X X X X X   **c** Type: ☐ Checking  ☐ Savings | |
| | **d** | Account number  X X X X X X X X X X X X X X X X X | |
| | **36** | Amount of line 34 you want **applied to your 2024 estimated tax** . . . | **36** |

| | | | |
|---|---|---|---|
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe**. For details on how to pay, go to *www.irs.gov/Payments* or see instructions | **37** | 12,677. |
| | **38** | Estimated tax penalty (see instructions) | **38** | 560. |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions  ☒ **Yes.** Complete below.  ☐ **No** |

Designee's name  LOKUS NGO        Phone no. (515)988-0716        Personal identification number (PIN)  5 4 3 1 8

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | SELF EMPLOYED | |

Joint return? See instructions. Keep a copy for your records.

| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | HOMEMAKER | |

| Phone no. | Email address  DWIGHTREED@AONTV.COM |
|---|---|

| **Paid Preparer Use Only** | Preparer's name  LOKUS NGO | Preparer's signature  LOKUS NGO | Date  07/25/2024 | PTIN  P01887075 | Check if: ☒ Self-employed |
|---|---|---|---|---|---|
| | Firm's name  Fox Tax Service, LLC | | | | Phone no. (515)988-0716 |
| | Firm's address  2726 Douglas Des Moines IA 50310 | | | | Firm's EIN  82-3541206 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.        **BAA**        REV 05/21/24 PRO        Form **1040** (2023)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
DWIGHT REED & JORDAN GOODLETT

**Your social security number**
▮▮▮-3233

## Part I   Additional Income

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . | **3** | 84,500. |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income: | | |

| | | | |
|---|---|---|---|
| a | Net operating loss | **8a** | ( ) |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . | **8c** | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . | **8d** | ( ) |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . | **8e** | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . | **8f** | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . . . | **8g** | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . | **8h** | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . | **8i** | |
| j | Activity not engaged in for profit income . . . . . . . . . . . | **8j** | |
| k | Stock options . . . . . . . . . . . . . . . . . . . | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) . . . . . . . . . . . . . . . . . . . | **8m** | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . | **8n** | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . | **8o** | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) . . . | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . . . | **8s** | ( ) |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . | **8t** | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . | **8u** | |
| z | Other income. List type and amount: _____ | **8z** | |

| | | | |
|---|---|---|---:|
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . | **9** | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . | **10** | 84,500. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**   Schedule 1 (Form 1040) 2023

Schedule 1 (Form 1040) 2023                                                                                          Page **2**

## Part II Adjustments to Income

| | | | |
|---|---|---|---|
| **11** | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **12** | |
| **13** | Health savings account deduction. Attach Form 8889 . . . . . . . . | **13** | |
| **14** | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . | **14** | |
| **15** | Deductible part of self-employment tax. Attach Schedule SE . . . . . . | **15** | 5,970. |
| **16** | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . | **16** | |
| **17** | Self-employed health insurance deduction . . . . . . . . . . . . | **17** | |
| **18** | Penalty on early withdrawal of savings . . . . . . . . . . . . . | **18** | |
| **19a** | Alimony paid . . . . . . . . . . . . . . . . . . . . . . | **19a** | |
| **b** | Recipient's SSN . . . . . . . . . . . . . . . . . | | |
| **c** | Date of original divorce or separation agreement (see instructions): | | |
| **20** | IRA deduction . . . . . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Student loan interest deduction . . . . . . . . . . . . . . . | **21** | |
| **22** | Reserved for future use . . . . . . . . . . . . . . . . . . | **22** | |
| **23** | Archer MSA deduction . . . . . . . . . . . . . . . . . . | **23** | |
| **24** | Other adjustments: | | |

| | | | | |
|---|---|---|---|---|
| **a** | Jury duty pay (see instructions) | **24a** | | |
| **b** | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . | **24b** | | |
| **c** | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . | **24c** | | |
| **d** | Reforestation amortization and expenses . . . . . . . . | **24d** | | |
| **e** | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . | **24e** | | |
| **f** | Contributions to section 501(c)(18)(D) pension plans . . . . . . | **24f** | | |
| **g** | Contributions by certain chaplains to section 403(b) plans . . . . | **24g** | | |
| **h** | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . | **24h** | | |
| **i** | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . | **24i** | | |
| **j** | Housing deduction from Form 2555 . . . . . . . . . | **24j** | | |
| **k** | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . | **24k** | | |
| **z** | Other adjustments. List type and amount: | **24z** | | |

| | | | |
|---|---|---|---|
| **25** | Total other adjustments. Add lines 24a through 24z . . . . . . . . | **25** | |
| **26** | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 . . . . . . . . . . . . . | **26** | 5,970. |

**BAA**                    REV 05/21/24 PRO                    **Schedule 1 (Form 1040) 2023**

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
DWIGHT REED & JORDAN GOODLETT

**Your social security number**
-3233

## Part I  Tax

| | | | |
|---|---|---|---|
| **1** | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . | **1** | |
| **2** | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . | **2** | |
| **3** | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . | **3** | |

## Part II  Other Taxes

| | | | | |
|---|---|---|---|---|
| **4** | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . | | **4** | 11,939. |
| **5** | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . | **5** | | |
| **6** | Uncollected social security and Medicare tax on wages. Attach Form 8919 . . . . . . . . . . . . . . | **6** | | |
| **7** | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . | | **7** | |
| **8** | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . ☐ | | **8** | |
| **9** | Household employment taxes. Attach Schedule H . . . . . . . . . | | **9** | |
| **10** | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . | | **10** | |
| **11** | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . | | **11** | |
| **12** | Net investment income tax. Attach Form 8960 . . . . . . . . . | | **12** | |
| **13** | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . | | **13** | |
| **14** | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . | | **14** | |
| **15** | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . | | **15** | |
| **16** | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . | | **16** | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 2 (Form 1040) 2023

Schedule 2 (Form 1040) 2023                                                                                          Page **2**

## Part II Other Taxes *(continued)*

**17**  Other additional taxes:

**a**  Recapture of other credits. List type, form number, and amount:
_____ | **17a** |

**b**  Recapture of federal mortgage subsidy, if you sold your home see instructions . . . . . . . . . . . | **17b** |

**c**  Additional tax on HSA distributions. Attach Form 8889 . . . | **17c** |

**d**  Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . | **17d** |

**e**  Additional tax on Archer MSA distributions. Attach Form 8853 . | **17e** |

**f**  Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . . . . . . . . . . . . | **17f** |

**g**  Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . | **17g** |

**h**  Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . | **17h** |

**i**  Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . | **17i** |

**j**  Section 72(m)(5) excess benefits tax . . . . . . . . . | **17j** |

**k**  Golden parachute payments . . . . . . . . . . . | **17k** |

**l**  Tax on accumulation distribution of trusts . . . . . . . | **17l** |

**m**  Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . . . . . | **17m** |

**n**  Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . . . . | **17n** |

**o**  Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR . . . . | **17o** |

**p**  Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . | **17p** |

**q**  Any interest from Form 8621, line 24 . . . . . . . . . | **17q** |

**z**  Any other taxes. List type and amount: _____ | **17z** |

**18**  Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . | **18** |

**19**  Reserved for future use . . . . . . . . . . . . . . . . . . | **19** |

**20**  Section 965 net tax liability installment from Form 965-A . . . | **20** |

**21**  Add lines 4, 7 through 16, and 18. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . | **21** | 11,939.

**BAA**          REV 05/21/24 PRO          **Schedule 2 (Form 1040) 2023**

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Itemized Deductions**

Attach to Form 1040 or 1040-SR.
Go to *www.irs.gov/ScheduleA* for instructions and the latest information.

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR
DWIGHT REED & JORDAN GOODLETT

Your social security number
▮▮▮-▮▮-3233

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | **1** | | |
| | 2 Enter amount from Form 1040 or 1040-SR, line 11 | **2** | | |
| | 3 Multiply line 2 by 7.5% (0.075) | **3** | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | |
| **Taxes You Paid** | 5 State and local taxes. | | | |
| | **a** State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ☐ | **5a** | 4,319. | |
| | **b** State and local real estate taxes (see instructions) | **5b** | | |
| | **c** State and local personal property taxes | **5c** | | |
| | **d** Add lines 5a through 5c | **5d** | 4,319. | |
| | **e** Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 4,319. | |
| | 6 Other taxes. List type and amount: _____ | **6** | | |
| | 7 Add lines 5e and 6 | | **7** | 4,319. |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited. See instructions. | 8 Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ☐ | | | |
| | **a** Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | | |
| | **b** Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address | **8b** | | |
| | **c** Points not reported to you on Form 1098. See instructions for special rules | **8c** | | |
| | **d** Reserved for future use | **8d** | | |
| | **e** Add lines 8a through 8c | **8e** | | |
| | 9 Investment interest. Attach Form 4952 if required. See instructions | **9** | | |
| | 10 Add lines 8e and 9 | | **10** | |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | 44,000. | |
| | 12 Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | | |
| | 13 Carryover from prior year | **13** | | |
| | 14 Add lines 11 through 13 | | **14** | 44,000. |
| **Casualty and Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **15** | |
| **Other Itemized Deductions** | 16 Other—from list in instructions. List type and amount: _____ | | **16** | |
| **Total Itemized Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12 | | **17** | 48,319. |
| | 18 If you elect to itemize deductions even though they are less than your standard deduction, check this box ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040. **BAA** REV 05/21/24 PRO Schedule A (Form 1040) 2023

# SCHEDULE C (Form 1040)

## Profit or Loss From Business
### (Sole Proprietorship)

OMB No. 1545-0074

**2023**

Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.

Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| DWIGHT REED | ▮▮▮-▮▮-3233 |

**A** Principal business or profession, including product or service (see instructions)
Recording Studio

**B** Enter code from instructions
5 1 2 1 0 0

**C** Business name. If no separate business name, leave blank.
AON STUDIO, LLC

**D** Employer ID number (EIN) (see instr.)
8 4 4 8 9 9 0 4 2

**E** Business address (including suite or room no.)  1725 E UNIVERSITY AVE
City, town or post office, state, and ZIP code  DES MOINES, IA 50316

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses  ☒ Yes ☐ No

**H** If you started or acquired this business during 2023, check here

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions  ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099?  ☒ Yes ☐ No

## Part I — Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐  **1** | 1,082,972. |
| 2 | Returns and allowances  **2** | |
| 3 | Subtract line 2 from line 1  **3** | 1,082,972. |
| 4 | Cost of goods sold (from line 42)  **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3  **5** | 1,082,972. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)  **6** | |
| 7 | **Gross income.** Add lines 5 and 6  **7** | 1,082,972. |

## Part II — Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising  **8** | 69,017. | 18 | Office expense (see instructions)  **18** | 3,827. |
| 9 | Car and truck expenses (see instructions)  **9** | 4,440. | 19 | Pension and profit-sharing plans  **19** | |
| 10 | Commissions and fees  **10** | 3,294. | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions)  **11** | 94,207. | a | Vehicles, machinery, and equipment  **20a** | |
| 12 | Depletion  **12** | | b | Other business property  **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)  **13** | 8,372. | 21 | Repairs and maintenance  **21** | 6,343. |
| | | | 22 | Supplies (not included in Part III)  **22** | 3,827. |
| | | | 23 | Taxes and licenses  **23** | 11,155. |
| 14 | Employee benefit programs (other than on line 19)  **14** | | 24 | Travel and meals: | |
| | | | a | Travel  **24a** | 2,000. |
| 15 | Insurance (other than health)  **15** | 4,165. | b | Deductible meals (see instructions)  **24b** | 400. |
| 16 | Interest (see instructions): | | 25 | Utilities  **25** | 9,801. |
| a | Mortgage (paid to banks, etc.)  **16a** | 51,806. | 26 | Wages (less employment credits)  **26** | |
| b | Other  **16b** | | 27a | Other expenses (from line 48)  **27a** | 631,747. |
| 17 | Legal and professional services  **17** | 93,571. | b | Energy efficient commercial bldgs deduction (attach Form 7205)  **27b** | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b | **28** | 997,972. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 85,000. |

30 Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.

**Simplified method filers only:** Enter the total square footage of (a) your home: __3500__

and (b) the part of your home used for business: __100__ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30  **30** | 500.

31 **Net profit or (loss).** Subtract line 30 from line 29.

- If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.**
- If a loss, you **must** go to line 32.

**31** | 84,500.

32 If you have a loss, check the box that describes your investment in this activity. See instructions.

- If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.**
- If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** ☐ All investment is at risk.
**32b** ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.  BAA  REV 05/21/24 PRO  Schedule C (Form 1040) 2023

Schedule C (Form 1040) 2023 | | Page **2**

**Part III** **Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . ☐ **Yes**  ☐ **No** | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . | **40** | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | **42** | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month/day/year)  01/01/2022

44 Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

**a** Business  6,778  **b** Commuting (see instructions)  **c** Other  9,237

| | | |
|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . ☒ **Yes**  ☐ **No** | |
| 46 | Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . ☒ **Yes**  ☐ **No** | |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . ☒ **Yes**  ☐ **No** | |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . ☒ **Yes**  ☐ **No** | |

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26, line 27b, or line 30.

| | |
|---|---|
| SOFTWARE SUBSCRIPTION | 156,793. |
| EMPLOYEE PAYROLL | 363,582. |
| MISC EXPENSES | 48,005. |
| Phone | 2,367. |
| PAY OUT DIVIDEND TO INVESTOR | 61,000. |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . | **48** | 631,747. |

REV 05/21/24 PRO | **Schedule C (Form 1040) 2023**

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

### Attach to Form 1040, 1040-SR, or 1040-NR.
### Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.
### Go to www.irs.gov/ScheduleD for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **12**

| Name(s) shown on return | Your social security number |
|---|---|
| DWIGHT REED & JORDAN GOODLETT | 3233 |

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year?  ☐ **Yes**  ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

**Part I**   Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less  (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b  .   | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked  .   .   .   .   .   .   .   .   . | 183,277. | 208,248. | 5,945. | −19,026. |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked  .   .   .   .   .   .   .   .   . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked  .   .   .   .   .   .   .   .   . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824  .   . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1  .  | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions  .   .   .   .   .   .   .   .   .   . | **6** ( | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back  .   .   .   .   .   . | **7** | −19,026. |

**Part II**   Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year  (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b  . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked  .   .   .   .   .   .   .   .   . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked  .   .   .   .   .   .   .   .   . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked  .   .   .   .   .   .   .   .   . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824  .   .   .   .   .   .   .   .   .   .   .   .   .   . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions  .   .   .   .   .   .   .   .   .   . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions  .   .   .   .   .   .   .   .   . | **14** ( | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back  .   .   .   .   .   .   .   .   .   .   .   .   . | **15** | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040) 2023

Schedule D (Form 1040) 2023 | Page **2**

| **Part III** | **Summary** |

**16** Combine lines 7 and 15 and enter the result   . . . . . . . . . . | **16** | −19,026.

    • If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.

    • If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.

    • If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

**17** Are lines 15 and 16 **both** gains?
    ☐ **Yes.** Go to line 18.
    ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet   . . . . . . . . . . | **18** |

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet   . . . . . . . . . | **19** |

**20** Are lines 18 and 19 both zero or blank and you are not filing Form 4952?
    ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

    ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

    • The loss on line 16; or
    • ($3,000), or if married filing separately, ($1,500)   . . . . . . . . . . | **21** | ( 3,000. )

    **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, 1040-SR, or 1040-NR, line 3a?

    ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

    ☒ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

BAA    REV 05/21/24 PRO         Schedule D (Form 1040) 2023

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

Go to *www.irs.gov/Form8949* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| DWIGHT REED & JORDAN GOODLETT | ▮▮▮3233 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**   **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 | (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions. | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g). |
|---|---|---|---|---|---|---|---|---|
| | WEBULL | | 12/12/23 | 183,277. | 208,248. | W | 5,945. | −19,026. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked)  .  .   | 183,277. | 208,248. | | 5,945. | −19,026. |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

For Paperwork Reduction Act Notice, see your tax return instructions.   BAA   REV 05/21/24 PRO   Form **8949** (2023)

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

**Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.**
**Go to** *www.irs.gov/ScheduleSE* **for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR) | Social security number of person with **self-employment** income |
|---|---|
| DWIGHT REED | ████ 3233 |

## Part I  Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ | **1b** | ( ) |
| | Skip line 2 if you use the nonfarm optional method in Part II. See instructions. | | |
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | **2** | 84,500. |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . | **3** | 84,500. |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 | **4a** | 78,036. |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop**; you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income**, enter -0- and continue . . . . . . . | **4c** | 78,036. |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . | **5b** | 0. |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 78,036. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2023 . . . . . . . . . | **7** | 160,200 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $160,200 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . **8a** | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 . . . **8b** | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 . . . . . . **8c** | | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . | **9** | 160,200. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . | **10** | 9,676. |
| **11** | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . | **11** | 2,263. |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4, or Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . . | **12** | 11,939. |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . **13** 5,970. | | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2023

Schedule SE (Form 1040) 2023

| **Part II** | **Optional Methods To Figure Net Earnings** (see instructions) | | |
|---|---|---|---|

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $9,840, **or (b)** your net farm profits[2] were less than $7,103.

| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . | **14** | *6,560* |
|---|---|---|---|
| 15 | Enter the **smaller** of: two-thirds ($^2/_3$) of gross farm income[1] (not less than zero) **or** $6,560. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $7,103 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| 16 | Subtract line 15 from line 14 . . . | **16** | |
|---|---|---|---|
| 17 | Enter the **smaller** of: two-thirds ($^2/_3$) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . . | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

**BAA**      REV 05/21/24 PRO      **Schedule SE (Form 1040) 2023**

| SCHEDULE 8812 | **Credits for Qualifying Children** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | **and Other Dependents** | |
| | Attach to Form 1040, 1040-SR, or 1040-NR. | **2023** |
| Department of the Treasury Internal Revenue Service | Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | Attachment Sequence No. **47** |

Name(s) shown on return

DWIGHT REED & JORDAN GOODLETT

Your social security number

████ 3233

## Part I    Child Tax Credit and Credit for Other Dependents

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . | | | **1** | 75,530. |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . . . | **2a** | | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . . . . | **2b** | 0. | | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . | **2c** | | | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . | | | **2d** | 0. |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . . | | | **3** | 75,530. |
| 4 | Number of qualifying children under age 17 with the required social security number | **4** | 1 | | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . | | | **5** | 2,000. |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . | **6** | 0 | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . | | | **7** | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . | | | **8** | 2,000. |
| 9 | Enter the amount shown below for your filing status. | | | | |
| | • Married filing jointly—$400,000 | | | | |
| | • All other filing statuses—$200,000 | | | **9** | 400,000. |
| 10 | Subtract line 9 from line 3. | | | | |
| | • If zero or less, enter -0-. | | | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | | **10** | 0. |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . | | | **11** | 0. |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . | | | **12** | 2,000. |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | | |
| 13 | Enter the amount from **Credit Limit Worksheet A** . . . . . . . . . . | | | **13** | 2,178. |
| 14 | Enter the smaller of line 12 or line 13. **This is your child tax credit and credit for other dependents** . . . | | | **14** | 2,000. |
| | **Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19.** | | | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

For Paperwork Reduction Act Notice, see your tax return instructions.    **BAA**    REV 05/21/24 PRO    **Schedule 8812 (Form 1040) 2023**

Schedule 8812 (Form 1040) 2023 | Page **2**

### Part II-A  Additional Child Tax Credit for All Filers

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| **15** | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . | | ☐ |
| **16a** | Subtract line 14 from line 12. If zero, **stop here**; you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . | **16a** | 0. |
| **b** | Number of qualifying children under 17 with the required social security number: _____ x $1,600. | | |
| | Enter the result. If zero, **stop here**; you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| **17** | Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . . | **17** | |
| **18a** | Earned income (see instructions) . . . . . . . . . . **18a** | | |
| **b** | Nontaxable combat pay (see instructions) . . . . . . **18b** | | |
| **19** | Is the amount on line 18a more than $2,500? | | |
| | ☐ **No.** Leave line 19 blank and enter -0- on line 20. | | |
| | ☐ **Yes.** Subtract $2,500 from the amount on line 18a. Enter the result . . . . **19** | | |
| **20** | Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . | **20** | |
| | **Next.** On line 16b, is the amount $4,800 or more? | | |
| | ☐ **No.** If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27. | | |
| | ☐ **Yes.** If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21. | | |

### Part II-B  Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| **21** | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, or if you are a bona fide resident of Puerto Rico, see instructions . . . . . . . | **21** | |
| **22** | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . | **22** | |
| **23** | Add lines 21 and 22 . . . . . . . . . . . . . . . . | **23** | |
| **24** | **1040 and** | | |
| | **1040-SR filers:** Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. | | |
| | **1040-NR filers:** Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | |
| **25** | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . | **25** | |
| **26** | Enter the **larger** of line 20 or line 25 . . . . . . . . . . . . . . | **26** | |
| | **Next,** enter the **smaller** of line 17 or line 26 on line 27. | | |

### Part II-C  Additional Child Tax Credit

| | | | |
|---|---|---|---|
| **27** | **This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28** . . | **27** | |

**BAA**      REV 05/21/24 PRO      Schedule 8812 (Form 1040) 2023

Form **8995**

Department of the Treasury
Internal Revenue Service

# Qualified Business Income Deduction
## Simplified Computation

**Attach to your tax return.**
**Go to www.irs.gov/Form8995 for instructions and the latest information.**

OMB No. 1545-2294

**2023**

Attachment
Sequence No. **55**

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| DWIGHT REED & JORDAN GOODLETT | 3233 |

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | AON STUDIO, LLC | 84-4899042 | 78,530. |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | 78,530. | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | ( ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 78,530. | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** 15,706. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** 15,706. |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** | 27,211. | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | **12** | 0. | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 27,211. | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** 5,442. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | **15** 5,442. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** ( 0. ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** ( 0. ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

REV 05/21/24 PRO

Form **8995** (2023)

Form **8867**
(Rev. November 2023)

Department of the Treasury
Internal Revenue Service

## Paid Preparer's Due Diligence Checklist
Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),
Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and
Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status
**To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.**
Go to *www.irs.gov/Form8867* for instructions and the latest information.

OMB No. 1545-0074

For tax year
20 **23**

Attachment
Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| DWIGHT REED & JORDAN GOODLETT | ▮▮▮▮3233 |
| Preparer's name | Preparer tax identification number |
| LOKUS NGO | P01887075 |

### Part I    Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).     ☐ EIC   ☒ CTC/ACTC/ODC   ☐ AOTC   ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? | ☒ | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☒ | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following.<br>• Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status.<br>• Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **Yes,** answer questions 4a and 4b. If **No,** go to question 5.) | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) | ☒ | ☐ | |

List those documents provided by the taxpayer, if any, that you relied on:

SUMARY OF BUSINESS EXPENSES

| | | Yes | No | N/A |
|---|---|---|---|---|
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? | ☒ | ☐ | ☐ |
| | **(If credits are disallowed or reduced, go to question 7a; if not, go to question 8.)** | | | |
| a | Did you complete the required recertification Form 8862? | ☐ | ☐ | |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | ☒ | ☐ | ☐ |

**For Paperwork Reduction Act Notice, see separate instructions.**     REV 05/21/24 PRO     Form **8867** (Rev. 11-2023)

Form 8867 (Rev. 11-2023)                                                                                        Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **9a** | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** | ☐ | ☐ | |
| **b** | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **10** | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . | ☒ | ☐ | |
| **11** | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . | ☐ | ☐ | ☒ |
| **12** | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **14** | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . | ☐ | ☐ |

| **Part VI** | **Eligibility Certification** |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

   A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

   B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

   C. Submit Form 8867 in the manner required; **and**

   D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention*.

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| | | **Yes** | **No** |
|---|---|---|---|
| **15** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ |

REV 05/21/24 PRO                                                                     Form **8867** (Rev. 11-2023)



**Iowa department of**
**REVENUE**

**2023 IA 8453-IND**
Iowa Individual Income Tax Declaration for an e-File Return

tax.iowa.gov

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20 _____

Your first name, middle initial, and last name:  DWIGHT REED

Your Social Security Number: ▓▓▓▓ 3233

Spouse's first name, middle initial and last name:  JORDAN GOODLETT

Spouse's Social Security Number: ▓▓▓▓▓

Home address, City, State, ZIP: PO BOX 1681                    DES MOINES IA 50305

**Part I Tax Return Information**

| | |
|---|---|
| 1. Federal total income (IA 1040, line 1)........................................................................................................... | 1. _____ 81,500 |
| 2. Total Tax (IA 1040, line 7)........................................................................................................................... | 2. _____ 0 |
| 3. Iowa Income Tax Withheld (IA 1040, line 28)............................................................................................... | 3. _____ |
| 4. Amount to be Refunded (IA 1040, line 32).................................................................................................... | 4. _____ |
| 5. Total Amount Due (IA 1040, line 37)........................................................................................................... | 5. _____ 0 |

**Part II Declaration of Taxpayer** (Be sure to keep a copy of the tax return.)

6.  ☒  I do not want direct deposit or direct debit.

7.  ☐  I consent that my refund be directly deposited as designated below. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

☐  I authorize the Iowa Department of Revenue (IDR) and its designated financial agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated below for payment of my individual Iowa taxes owed on this return, and the financial institution to debit the entry to this account on _____ (the payment/settlement date). I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. This authorization is to remain in full force and effect until I notify IDR to terminate the authorization. To cancel a payment, I must contact IDR at 515-281-3114 or idreft@iowa.gov. Payment cancellation requests must be received no later than five business days prior to the payment/settlement date. Note: This electronic withdrawal from your bank account will be identified with the ACH Company ID 4426004574. If you currently have a debit block on this account, contact your financial institution to request they allow a withdrawal from your bank account by this ACH Company ID.

Name of financial institution: _____

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Routing Number | | | | | | | | | The first two digits must be 01 through 12 or 21 through 32. | |
| Account Number | | | | | | | | | | |

Type of Account:    Savings ☐        Checking ☐

Will this payment come from an account outside the United States?          Yes ☐          No ☐

Under penalties of perjury, I declare that I have examined the information on my electronic individual income tax return, including any schedules, attachments, and statements for tax year ending December 31, 2023, and certify to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of my electronic income tax return. I consent that my return, including accompanying schedules, attachments, and statements be sent to the Iowa Department of Revenue (IDR) through the Internal Revenue Service (IRS) by my Electronic Return Originator (ERO). In addition, by using software to prepare and transmit my return electronically, I consent to the disclosure to IDR of all information pertaining to the transmission of my tax return electronically. I authorize IDR to inform my ERO and/or transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize IDR to identify the reasons for rejection so that the return can be corrected and retransmitted. If I have filed a balance due return, I understand that if IDR does not receive full and timely payment of my tax liability I will remain liable for the tax liability and all applicable penalties and interest. I consent that my refund be directly deposited as designated in Part II and declare that the information shown in Part II is correct. If the processing of my return, refund, or direct debit is delayed, I authorize IDR to disclose to my ERO and/or transmitter the reason(s) for the delay or the date the refund was sent. I understand that this declaration with required attachments must be forwarded upon request to IDR.

_____    _____    _____    _____
Your Signature                          Date              Spouse Signature - If a joint return, both must sign.        Date

**Part III Declaration of Electronic Return Originator (ERO) and Paid Preparer**
I declare that I have reviewed the above taxpayer's return and that entries on form IA 8453-IND are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. I have obtained the taxpayer's signature before submitting this return to the IRS. I have provided the taxpayer with a copy of all forms and information to be filed with IDR and have followed all other requirements described in the Iowa Modernized e-File (MeF) Information for e-File Providers publication. I understand that the original form IA 8453-IND should not be sent to IDR, but must be retained by the ERO for a period of three years from the due date of the return or the filing date, whichever is later, to which the IA 8453-IND relates was filed. I will make a copy available to IDR upon request. If I am a paid preparer, under penalties of perjury, I declare that I have examined the above taxpayer's return and accompanying schedules, attachments, and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I have based this declaration on all information available to me.

| ERO Signature  FOX TAX SERVICE, LLC | Date | Check if also paid preparer ☐ | Check if self-employed ☒ | ERO PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed)  FOX TAX SERVICE, LLC | | | | FEIN  82-3541206 |
| Address, City, State, ZIP  2726 DOUGLAS DES MOINES IA 50310 | | | | Phone Number (515) 988-0716 |
| Paid Preparer Signature  LOKUS NGO | Date 07/25/2024 | Check if self-employed ☒ | | Preparer PTIN  P01887075 |
| Firm's name (or yours if self-employed)  FOX TAX SERVICE, LLC | | | | FEIN  82-3541206 |
| Address, City, State, ZIP  2726 DOUGLAS DES MOINES IA 50310 | | | | Phone Number (515) 988-0716 |



**Iowa Department of**
**REVENUE**

**2023 IA 1040**
**Iowa Individual Income Tax Return**
tax.iowa.gov

**Step 1:**  **You must fill in your**
**Social Security Number (SSN)**



For fiscal or short year filers

▸ ☐☐☐☐☐☐☐☐  to  ▸ ☐☐☐☐☐☐☐☐
   M  M  D  D  Y  Y  Y  Y         M  M  D  D  Y  Y  Y  Y

**Check the box if this**
**is an amended return**    ▸ ☐

| Last Name | First Name | MI | Social Security Number (SSN) |
|---|---|---|---|
| ▸ REED | ▸ DWIGHT | ▸ | ████ 3 2 3 3 |

| Spouse's Last Name | Spouse's First Name | MI | Spouse's Social Security Number (SSN) |
|---|---|---|---|
| ▸ GOODLETT | ▸ JORDAN | | ▸ ████ |

Current mailing address (number, street, apartment, lot, or suite number) or PO Box

▸ PO BOX 1681

| City | State | ZIP |
|---|---|---|
| ▸ DES MOINES | ▸ I A | ▸ 5 0 3 0 5 |

**Use Residence**
**as of 12/31/23:**    County No. ▸ 7 7    School District No. ▸ 1 7 3 7

**Step 2:**  **Filing status from federal 1040.**
**Mark one box only**



|   |   | Yes | No |
|---|---|---|---|
| ▸ ☐ | 1. Single: Were you claimed on another person's Iowa return? | ▸ ☐ | ▸ ☐ |
| ▸ ✕ | 2. Married filing jointly | | |
| ☐ | 3. Married filing separately. Enter your spouse's information above. Spouse's net income: ......... | ▸ 3 | 00 |
| ☐ | 4. Head of household. Enter qualifying person's information on Page 2 | | |
| ☐ | 5. Qualifying surviving spouse with dependent child. Enter dependent's information on Page 2. | | |

**Step 3:**  **Exemptions**

Enter Dollars and Cents

a.  Personal Credit: Enter 1 (enter 2 if filing status 2 or 4) ...........................  ▸ 2  x **$40** = ▸  80 00

b.  Enter 1 for each taxpayer 65 or older and/or 1 for each
    taxpayer who is blind...........................................................................  ▸ 1  x **$20** = ▸  20 00

**Check if:**  You are 65 or older ▸ ✕   You are blind ▸ ☐   Spouse is 65 or older ▸ ☐   Spouse is blind ▸ ☐

c.  Dependents: Enter 1 for each dependent.
    List dependents below.........................................................................  ▸ 1  x **$40** = ▸  40 00

d.  Total. Add lines a, b and c ..................................................................................  ▸  140 00

# 2023 IA 1040, Page 2



**Taxpayer's Name**

DWIGHT REED & JORDAN GOODLETT

**Taxpayer's SSN**

☐☐☐  3 2 3 3

| Dependent's first name | Dependent's last name | Dependent's SSN | Relationship to you |
|---|---|---|---|
| ►JEREMIAH | ►REED II | ►████████ | ►SON |
| ► | ► | ► | ► |
| ► | ► | ► | ► |

**Step 4:  Iowa Taxable Income**

**Enter Dollars and Cents**

| | | | |
|---|---|---:|---|
| 1. | Federal total income | ► 1 | 81,500 00 |
| 2. | Federal taxable income | ► 2 | 21,769 00 |
| 3. | Net Iowa modifications from IA 1040 Schedule 1, line 22 | ► 3 | –28,044 00 |
| 4. | Iowa taxable income. Add lines 2 and 3 | ► 4 | –6,275 00 |

**Step 5:  Tax, Nonrefundable Credits, and Checkoff contributions**

Check if using alternate tax (line 5), tax reduction calculation (line 12), or low-income exemption    ►☐

| | | | |
|---|---|---:|---|
| 5. | Iowa Tax from tax rate schedule or alternate tax | ► 5 | 0 00 |
| 6. | Iowa lump-sum tax. See instructions | ► 6 | 00 |
| 7. | Total Tax. Add lines 5 and 6 | ► 7 | 0 00 |
| 8. | Total exemption credit amount from Step 3 | ► 8 | 140 00 |
| 9. | Tuition and textbook credit for dependents K-12 | ► 9 | 00 |
| 10. | Volunteer firefighter/EMS/reserve peace officer credit | ►10 | 00 |
| 11. | Total Credits. Add lines 8, 9, and 10 | ►11 | 140 00 |
| 12. | BALANCE. Subtract line 11 from line 7. If less than zero, enter zero | ►12 | 0 00 |
| 13. | Nonresident or part-year resident credit. Include IA 126 | ►13 | 00 |
| 14. | BALANCE. Subtract line 13 from line 12 | ►14 | 0 00 |
| 15. | Out-of-State tax credit. Include IA 130 | ►15 | 00 |
| 16. | BALANCE. Subtract line 15 from line 14 | ►16 | 0 00 |
| 17. | Other nonrefundable Iowa credits. Include IA 148 | ►17 | 00 |
| 18. | BALANCE. Subtract line 17 from line 16 | ►18 | 0 00 |
| 19. | School district surtax or EMS surtax. Multiply line 18 by the percentage from table | ►19 | 0 00 |
| 20. | Total state tax and local surtax | ►20 | 0 00 |

21. Contributions will reduce your refund or add to the amount you owe.

| Fish/Wildlife | | State Fair | | Firefighters/ Veterans | | Child Abuse Prevention | |
|---|---|---|---|---|---|---|---|

Enter total here ....................    ►21    00

| | | | |
|---|---|---:|---|
| 22. | TOTAL STATE TAX, LOCAL TAX, AND CONTRIBUTIONS. Add lines 20 and 21 | ►22 | 0 00 |

INT

41-001b (08/16/2023)
REV 05/24/24 PRO

**2023 IA 1040, Page 3**

| Taxpayer's Name | Taxpayer's SSN |
|---|---|
| DWIGHT REED & JORDAN GOODLETT | ███████ 3 2 3 3 |

**Step 6:    Refundable Credits and Payments**

Enter Dollars and Cents

23. Iowa Fuel Tax Credit. Include IA 4136 Iowa Fuel Tax Credit ................................ ►23 | 00

24. Check one:          Child and Dependent Care Credit          ► ___ OR

                                    Early Childhood Development Credit          ► ___ .................... ►24 | 00

25. Iowa Earned Income Tax Credit ................................ ►25 | 00

26. Other refundable credits. Include IA 148 ................................ ►26 | 00

27. Composite and PTET credit. Include IA Schedule CC ................................ ►27 | 00

28. Iowa income tax withheld ................................ ►28 | 00

29. Estimated and other payments made for tax year 2023................................ ►29 | 00

30. TOTAL. Add lines 23 through 29 ................................ ►30 | 00

**Step 7:    Refund**

31. If line 30 is more than line 22, subtract line 22 from line 30; otherwise, go to line 34          ►31 | 00

32. Amount of line 31 to be REFUNDED          ►32 | 00

    a.   Routing Number     ► _____

    b.   Account Number     ► _____

    c. Account Type   ►  ___ Checking
                               ►  ___ Savings

33. Amount of line 31 to be applied to your 2024 estimated tax ................................ ►33 | 00

**Step 8:    Amount due**

34. If line 30 is less than line 22, subtract line 30 from line 22 ................................ ►34 | 00

35. Penalty for underpayment of estimated tax from IA 2210, IA 2210S, or IA 2210F.

    Check if annualized income (IA 2210AI) or farmer/fisher (IA 2210F) method used ► ___          ►35 | 00

36. Penalty and Interest      | 36a.  Penalty | 00 |
                                           | 36b.  Interest | 00 | Enter total here ......          ►36 | 00

37. TOTAL AMOUNT DUE. ADD lines 34, 35, and 36................................ ►37 | 0 00



**2023 IA 1040, Page 4**

Taxpayer's Name

▶ DWIGHT REED & JORDAN GOODLETT

Taxpayer's SSN

▶ ▇▇▇▇▇▇ 3 2 3 3

**IA 1040 Schedule 1**

Enter Dollars and Cents

**Iowa Modifications to Federal Total Income**

| | | A<br>Additions | | B<br>Subtractions | |
|---|---|---|---|---|---|
| 1. | Interest ........................................... | ▶ 1 | 00 | ▶ | 00 |
| 2. | Dividends......................................... | ▶ 2 | 00 | ▶ | 00 |
| 3. | RESERVED FOR FUTURE USE ................ | ▶ 3 | | ▶ | |
| 4. | RESERVED FOR FUTURE USE ................ | ▶ 4 | | ▶ | |
| 5. | Social Security Benefits...................... | ▶ 5 | | ▶ | 00 |
| 6. | Active Duty Military Pay...................... | ▶ 6 | | ▶ | |
| 7. | IRA/Pension/Railroad Retirement Income.............. | ▶ 7 | | ▶ | 00 |
| 8. | Railroad Unemployment Income ................... | ▶ 8 | | ▶ | 00 |
| 9. | Bonus Depreciation/Section 179 expenses............ | ▶ 9 | 00 | ▶ | 00 |
| 10. | Federal Net Operating Loss prior to 1/1/23. Include IA 124 .... | ▶ 10 | 00 | ▶ | |
| 11. | Other Income...................................... | ▶ 11 | 00 | ▶ | 00 |
| 12. | Total modifications to federal total income.<br>Add lines 1 through 11.................... | ▶ 12 | 00 | ▶ | 00 |
| 13. | Net modifications to federal total income.Subtract line 12 column B from A ......... | | | ▶ 13 | 00 |

**Iowa Modifications to Federal Taxable Income**

| | | A<br>Additions | | B<br>Subtractions | |
|---|---|---|---|---|---|
| 14. | Federal income tax refund or overpayment received in 2023 . | ▶ 14 | 00 | | |
| 15. | Health insurance deduction. See instructions ............. | ▶ 15 | | ▶ | 0 00 |
| 16. | Capital Gains Deduction. Include IA 100 ................. | ▶ 16 | | ▶ | 00 |
| 17. | Iowa Net Operating Loss prior to 1/1/23. Include IA 124......... | ▶ 17 | | ▶ | |
| 18. | Federal tax paid for prior years ................... | ▶ 18 | | ▶ | 28,044 00 |
| 19. | Other Adjustments................................ | ▶ 19 | 00 | ▶ | 00 |
| 20. | Total modifications to federal taxable income.<br>Add lines 14 through 19................. | ▶ 20 | 00 | ▶ | 28,044 00 |
| 21. | Net modifications to federal taxable income. Subtract line 20 column B from A ............... | | | ▶ 21 | −28,044 00 |

**Net Modifications**

| | | | | | |
|---|---|---|---|---|---|
| 22. | Net Iowa Modifications. Add lines 13 and 21. Enter here and IA 1040, line 3................. | | | ▶ 22 | −28,044 00 |



INT

41-001d (08/16/2023)

REV 05/24/24 PRO

# 2023 IA 1040, Page 5

**Taxpayer's Name**
▶ DWIGHT REED & JORDAN GOODLETT

**Taxpayer's SSN**
▶ ███████ 3 2 3 3

**Third Party Disclosure Designee.** Do you want to allow an individual to discuss this return with the Department? See instructions.

Designee's Name
▶

Mailing address
▶

ID Number (optional)
▶

City
▶

State ▶

ZIP ▶

Designee's phone number
▶

Email
▶

**Step 9:** I, the undersigned, declare under penalties of perjury or false certificate, that I have examined this return, and, to the best of my knowledge and belief, it is true, correct, and complete. Paper-filed returns must be signed by hand or via a digital signature with a digital certificate. Stamped or typed signatures are not accepted.

**Sign Here**

Your Signature
▶

Date ▶
M M D D Y Y Y Y

Check if deceased: ▶

Date of death ▶
M M D D Y Y Y Y

**Sign Here**

Spouse's Signature
▶

Date ▶
M M D D Y Y Y Y

Check if deceased: ▶

Date of death ▶
M M D D Y Y Y Y

Taxpayer's phone number
▶

Taxpayer's email address
▶

Your Driver License or State Issued ID number
▶

Spouse's Driver License or State Issued ID number
▶

**Paid Preparer Use**

Preparer's Signature
▶ LOKUS NGO

Date ▶ 0 7 2 5 2 0 2 4
M M D D Y Y Y Y

Preparer's PTIN, STIN, or SSN
▶ P 0 1 8 8 7 0 7 5

Firm's FEIN
▶ 8 2 3 5 4 1 2 0 6

Preparer's phone number
▶ 5 1 5 9 8 8 0 7 1 6

This return is due April 30, 2024. Sign, enclose W-2s, and verify SSNs
MAILING ADDRESS: Iowa Income Tax Document Processing
PO BOX 9187, Des Moines IA 50306-9187
Make checks payable to Iowa Department of Revenue





INT

41-001e (08/16/2023)
REV 05/24/24 PRO